# EXHIBIT F

# EXHIBIT B

2:08-cv-00845-CWH   Date Filed 05/09/08   Entry Number 19-5   Page 2 of 35
Case 2:19-cv-04739-TJH-JC   Document 32-7   Filed 08/16/19   Page 3 of 36   Page ID
#:403

## PLAINTIFF'S CERTIFICATION OF SECURITIES
## FRAUD CLASS ACTION COMPLAINT

I, James Capasso, Jr., hereby certify that the following is true and correct to the best of my knowledge, information and belief:

1.     I am the Executive Director of the Laborers' Annuity and Benefit System of Chicago ("Chicago Laborers").  I have reviewed the complaint filed against *Force Protection, Inc.* (the "Complaint"), and am authorized by the Board of Chicago Laborers to the filing of a complaint and a lead plaintiff motion on behalf the Chicago Laborers.   We have retained Berman, DeValerio Pease Tabacco Burt & Pucillo to represent us in this action.

2.     The Chicago Laborers are willing to serve as a representative party on behalf of the class (the "Class") as defined in the Complaint, including providing testimony at deposition and trial, if necessary.

3.     Our transaction(s) in Force Protection, Inc., NASDAQ: FRPT common stock during the Class Period, August 14, 2006 through and including March 17, 2008, are annexed hereto as Exhibit A.

4.     The Chicago Laborers did not purchase these securities at the direction of our counsel, or in order to participate in any private action arising under the Securities Exchange Act of 1934.

5.     During the three year period preceding the date of my signing this Certification, the Chicago Laborers has not sought to serve, nor has it served, as a representative to any party on behalf of a class in any private action arising under either the Securities Act of 1933 or the Securities Exchange Act of 1934.

6.     The Chicago Laborers will not accept any payment for serving as a representative party on behalf of the Class beyond our pro rata share of any possible

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 3 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 4 of 36    Page ID
#:404

recovery, except for an award, as ordered or approved by the court, for reasonable

costs and expenses (including lost wages) directly relating to my/our representation of

the Class.

Signed under the penalties of perjury this 24th day of April, 2008.


James Capasso, Jr.
Executive Director

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 4 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 5 of 36    Page ID
#:405

## *Force Protection, Inc. (Exhibit A)*

**Class Period:**    **08/14/06 - 03/17/08**
**Shareholder:**    **Chicago Laborers**

| Trade Date | Number of Shares Purchased | Price per Share |
|---|---|---|
| 02/06/07 | 20,089 | $17.1810 |
| 03/21/07 | 6,453 | $16.9290 |
| 07/16/07 | 11,407 | $20.4100 |
| 11/14/07 | 11,982 | $16.3480 |

| Trade Date | Number of Shares Sold | Price per Share |
|---|---|---|
| 08/24/07 | (2,989) | $16.9880 |
| 03/12/08 | (46,942) | $2.4180 |

2:08-cv-00845-CWH Date Filed 05/09/08 Entry Number 19-5 Page 5 of 35
Case 2:19-cv-04739-TJH-JC Document 32-7 Filed 08/16/19 Page 6 of 36 Page ID
#:406

## CERTIFICATION

I, Gary Trautman, states:

1.      I have reviewed this Complaint from Berman DeValerio Pease Tabacco Burt & Pucillo and Levi & Korsinsky, LLP and authorized its filing.

2.      Further, I am willing to serve as a representative on behalf of the Class.

3.      I did not purchase any Force Protection, Inc. ("FRPT") common stock and/or options described below at paragraph 4 in order to participate in this litigation.

4.      Attached as Exhibit A is an accounting of the amount of shares of FRPT that I have bought and sold.

5.      I have not served as a representative party on behalf of a class under the federal security laws during the last three (3) years, except if detailed below.

6.      I have not received, been promised or offered, and will not accept, any form of compensation, directly or indirectly, for prosecuting or serving as a representative party in this class action, except for (i) such damages or other relief as the Court may award to me as my pro rata share of any recovery or judgment; (ii) such fees, costs or other payments as the Court expressly approves to be paid to or on behalf of me, or (iii) reimbursement, paid by my attorneys, of actual or reasonable out-of-pocket expenditures incurred directly in connection with the prosecution of this action.

7.      I am not and have never been employed by FRPT.

I declare under penalty of perjury that the aforementioned is true and correct.


Dated: May 7, 2008

_____
Gary Trautman

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 6 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 7 of 36   Page ID
#:407

### Force Protection, Inc.  (Exhibit A)

Class Period:  08/14/06 - 03/17/08
Shareholder:   Gary D Trautman

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 01/16/07 | 7,700 | | $22.7200 |
| 01/17/07 | 5,200 | | $22.0000 |
| 02/08/07 | | (400) | $18.7000 |
| 08/07/07 | | (400) | $17.6000 |
| 08/08/07 | 300 | | $15.1500 |
| 09/11/07 | | (250) | $16.5700 |
| 09/11/07 | | (2,400) | $16.5600 |
| 09/11/07 | | (7,350) | $16.5500 |
| 09/11/07 | 10,075 | | $16.4500 |
| 09/13/07 | | (972) | $16.6000 |
| 09/14/07 | 987 | | $16.3799 |
| 09/18/07 | | (12,490) | $16.0000 |
| 09/18/07 | 11,610 | | $15.8500 |
| 09/26/07 | 785 | | $21.7500 |
| 10/01/07 | | (11,000) | $22.6000 |
| 10/01/07 | 10,935 | | $22.9000 |
| 10/10/07 | | (12,330) | $23.7000 |
| 10/10/07 | 1,100 | | $24.0300 |
| 10/10/07 | 11,050 | | $24.0500 |
| 10/15/07 | | (380) | $22.3500 |
| 10/15/07 | | (100) | $22.3100 |
| 10/15/07 | | (5,220) | $22.4000 |
| 10/15/07 | | (700) | $22.4400 |
| 10/15/07 | | (2,400) | $22.4100 |
| 10/15/07 | | (524) | $22.5700 |
| 10/15/07 | | (1,500) | $22.4200 |
| 10/15/07 | | (826) | $22.5900 |
| 10/15/07 | | (500) | $22.5400 |
| 10/16/07 | 300 | | $20.8900 |
| 10/16/07 | 200 | | $20.9000 |
| 10/16/07 | 474 | | $20.9300 |
| 10/16/07 | 2,700 | | $20.9400 |
| 10/16/07 | 9,326 | | $20.9600 |
| 10/23/07 | | (12,600) | $18.1000 |
| 10/23/07 | | (400) | $18.1250 |
| 10/24/07 | 700 | | $19.3400 |
| 10/24/07 | 10,670 | | $19.3500 |
| 10/24/07 | 800 | | $19.3300 |
| 10/30/07 | | (7,170) | $18.0000 |
| 10/30/07 | | (5,000) | $18.0300 |
| 11/19/07 | 15,100 | | $14.5500 |
| 12/04/07 | | (100) | $9.6100 |
| 12/04/07 | | (14,000) | $9.6000 |
| 12/04/07 | | (1,000) | $9.6200 |
| 12/06/07 | 14,595 | | $9.9500 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 7 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 8 of 36   Page ID
#:408

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 01/02/08 |  | (14,595) | $5.2100 |
| 01/29/08 | 16,963 |  | $4.4500 |
| 02/04/08 |  | (16,963) | $5.0000 |
| 02/15/08 | 10,100 |  | $3.9600 |
| 02/22/08 | 8,000 |  | $4.9300 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 8 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 9 of 36    Page ID
#:409

## Certification of Plaintiff
## Pursuant to Federal Securities Laws

1.    I, David J. Jager, make this declaration pursuant to Section 101 of the Private Securities Litigation Reform Act of 1995 as required by Section 21D (a) (2) of Title I of the Securities Exchange Act of 1934.

2.    I have reviewed a Complaint against Force Protection, Inc. ("Force Protection"), and authorize a filing of a comparable complaint on my behalf.

3.    I did not purchase my Force Protection securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under Title I of the Securities Exchange Act of 1934.

4.    I am willing to serve as a representative party on behalf of a class as set forth in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action and that the Pomerantz Firm will exercise its discretion in determining whether to move on my behalf for appointment as lead plaintiff.

5.    To the best of my current knowledge, the attached sheet lists all of my purchases and sales in Force Protection securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws, except as follows:

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

8.    The matters stated in this declaration are true to the best of my current knowledge, information and belief.

I declare under penalty or perjury that the foregoing is true and correct.

Executed____30-APR-08_____, at ____MOKENA, IL_____
            (Date)                          (City, State)

                                         _____
                                              (Signature)

                                         ___DAVID J. JAGER_____
                                              (Type or Print Name)

2:08-cv-00845-CWH     Date Filed 05/09/08     Entry Number 19-5     Page 9 of 35
Case 2:19-cv-04739-TJH-JC     Document 32-7     Filed 08/16/19     Page 10 of 36   Page
ID #:410

### FORCE PROTECTION, INC.  (Exhibit A)

Class Period:  08/14/06 - 03/17/08

Shareholder:  David J. Jager

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 12/06/06 | 16,850 | | $17.2100 |
| 12/06/06 | 150 | | $17.2050 |
| 04/09/07 | | (800) | $20.0000 |
| 05/10/07 | | (16,200) | $26.2000 |
| 07/26/07 | 25,000 | | $15.0000 |

05/01/2008 10:41 FAX 1 847 679 9077          BRICKYARD BANK LOAN DEPT                    ☒001/001

## Certification of Plaintiff
## Pursuant to Federal Securities Laws

1.      I, Bhadra Shah, make this declaration pursuant to Section 101 of the Private Securities Litigation Reform Act of 1995 as required by Section 21D (a) (2) of Title I of the Securities Exchange Act of 1934.

2.      I have reviewed a Complaint against Force Protection, Inc. ("Force Protection"), and authorize a filing of a comparable complaint on my behalf.

3.      I did not purchase my Force Protection securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under Title I of the Securities Exchange Act of 1934.

4.      I am willing to serve as a representative party on behalf of a class as set forth in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action and that the Pomerantz Firm will exercise its discretion in determining whether to move on my behalf for appointment as lead plaintiff.

5.      To the best of my current knowledge, the attached sheet lists all of my purchases and sales in Force Protection securities during the Class Period as specified in the Complaint.

6.      During the three-year period preceding the date on which this certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws, except as follows:

7.      I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

8.      The matters stated in this declaration are true to the best of my current knowledge, information and belief.

I declare under penalty or perjury that the foregoing is true and correct.

Executed _04 - 30 - 2008_ , at _____CHICAGO , IL_____
          **(Date)**                         **(City, State)**

_____Bhadra  Sul_____
          **(Signature)**

_____BHADRA  SHAH_____
          **(Type or Print Name)**

### FORCE PROTECTION, INC.  (Exhibit A)

Class Period:  08/14/06 - 03/17/08
Shareholder:  Bhadra Shah

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 12/27/06 | 2,000 | | $16.6500 |
| 12/27/06 | | (2,000) | $16.9000 |
| 01/12/07 | 1,000 | | $20.9000 |
| 01/12/07 | | (1,000) | $21.3000 |
| 01/17/07 | 200 | | $21.8000 |
| 01/17/07 | 800 | | $22.2500 |
| 01/18/07 | 500 | | $21.2100 |
| 01/18/07 | 500 | | $21.2400 |
| 01/18/07 | | (500) | $22.6400 |
| 01/18/07 | | (500) | $22.5900 |
| 01/19/07 | 500 | | $19.7300 |
| 01/19/07 | 500 | | $19.8500 |
| 01/19/07 | 1,000 | | $21.0000 |
| 01/19/07 | | (301) | $21.7500 |
| 01/19/07 | | (500) | $19.9700 |
| 01/19/07 | | (500) | $19.9500 |
| 01/19/07 | | (1,000) | $21.7500 |
| 01/26/07 | 500 | | $20.0000 |
| 01/29/07 | 800 | | $19.0000 |
| 01/31/07 | 500 | | $18.0000 |
| 02/01/07 | 500 | | $17.0700 |
| 02/01/07 | 500 | | $17.1000 |
| 02/05/07 | 500 | | $17.1600 |
| 02/05/07 | 1,500 | | $17.1700 |
| 02/06/07 | | (1,000) | $17.1700 |
| 02/06/07 | | (2,000) | $17.2400 |
| 02/07/07 | 500 | | $18.2500 |
| 02/07/07 | | (300) | $19.0900 |
| 02/07/07 | | (500) | $18.8900 |
| 02/07/07 | | (500) | $18.8700 |
| 02/07/07 | | (500) | $19.1100 |
| 02/08/07 | 100 | | $18.4900 |
| 02/08/07 | 200 | | $18.4800 |
| 02/08/07 | 500 | | $18.4600 |
| 02/08/07 | 2,200 | | $18.5000 |
| 02/08/07 | | (500) | $18.8650 |
| 02/08/07 | | (2,500) | $18.8500 |
| 02/13/07 | 119 | | $18.1000 |
| 02/13/07 | 300 | | $18.1200 |
| 02/13/07 | 500 | | $18.0900 |
| 02/13/07 | 981 | | $18.1300 |
| 02/13/07 | 1,100 | | $18.1100 |
| 02/13/07 | 3,000 | | $18.1500 |
| 02/13/07 | | (200) | $18.2100 |
| 02/13/07 | | (500) | $18.2400 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 12 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 13 of 36   Page
ID #:413

| Trade Date | Shares Bought | Shares Sold | Price/Share |
| --- | --- | --- | --- |
| 02/13/07 | | (2,300) | $18.1800 |
| 02/14/07 | | (3,000) | $18.7500 |
| 02/21/07 | | (1,199) | $21.0200 |
| 02/22/07 | 500 | | $20.2400 |
| 02/22/07 | 500 | | $20.2350 |
| 02/22/07 | | (500) | $20.4400 |
| 02/22/07 | | (500) | $20.4200 |
| 02/23/07 | 500 | | $20.0350 |
| 02/23/07 | 1,500 | | $20.0500 |
| 02/26/07 | 200 | | $18.6700 |
| 02/26/07 | 500 | | $18.6220 |
| 02/26/07 | 600 | | $18.7400 |
| 02/26/07 | 700 | | $18.6000 |
| 02/27/07 | 1,000 | | $16.5800 |
| 02/28/07 | | (500) | $16.6001 |
| 02/28/07 | | (500) | $16.5900 |
| 03/01/07 | 1,000 | | $15.5000 |
| 03/01/07 | 1,000 | | $16.0500 |
| 03/01/07 | | (500) | $15.8000 |
| 03/01/07 | | (500) | $15.8510 |
| 03/02/07 | | (500) | $16.5410 |
| 03/02/07 | | (500) | $16.5401 |
| 03/05/07 | 500 | | $15.8500 |
| 03/05/07 | 500 | | $15.8450 |
| 03/05/07 | 500 | | $15.9700 |
| 03/05/07 | 500 | | $15.9650 |
| 03/07/07 | 500 | | $15.0099 |
| 03/07/07 | 500 | | $15.0099 |
| 03/07/07 | 1,000 | | $15.0100 |
| 03/08/07 | 500 | | $16.0490 |
| 03/08/07 | 1,500 | | $16.0500 |
| 03/08/07 | 2,000 | | $16.0200 |
| 03/08/07 | | (500) | $16.2601 |
| 03/08/07 | | (1,500) | $16.2600 |
| 03/08/07 | | (2,000) | $15.5400 |
| 03/09/07 | | (500) | $17.0001 |
| 03/09/07 | | (1,500) | $17.0000 |
| 03/12/07 | 100 | | $16.4800 |
| 03/12/07 | 400 | | $16.5000 |
| 03/12/07 | 500 | | $16.4590 |
| 03/12/07 | 500 | | $16.9550 |
| 03/12/07 | 1,000 | | $16.5600 |
| 03/12/07 | 2,500 | | $16.9600 |
| 03/12/07 | 4,000 | | $16.7500 |
| 03/12/07 | | (100) | $16.7400 |
| 03/12/07 | | (100) | $16.7500 |
| 03/12/07 | | (100) | $16.7800 |
| 03/12/07 | | (116) | $16.8900 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 13 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 14 of 36   Page
ID #:414

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 03/12/07 | | (200) | $16.7600 |
| 03/12/07 | | (300) | $16.8000 |
| 03/12/07 | | (300) | $16.9200 |
| 03/12/07 | | (300) | $16.8600 |
| 03/12/07 | | (400) | $16.7600 |
| 03/12/07 | | (500) | $16.7510 |
| 03/12/07 | | (500) | $16.7650 |
| 03/12/07 | | (500) | $16.8010 |
| 03/12/07 | | (500) | $16.9201 |
| 03/12/07 | | (700) | $16.9000 |
| 03/12/07 | | (950) | $16.8800 |
| 03/12/07 | | (1,134) | $16.8400 |
| 03/12/07 | | (1,300) | $16.7501 |
| 03/13/07 | 500 | | $16.3450 |
| 03/13/07 | 800 | | $16.3400 |
| 03/13/07 | 2,700 | | $16.3500 |
| 03/14/07 | | (500) | $16.3150 |
| 03/14/07 | | (2,500) | $16.3100 |
| 03/19/07 | 500 | | $16.4200 |
| 03/19/07 | 500 | | $16.4190 |
| 03/19/07 | | (500) | $18.0000 |
| 03/19/07 | | (500) | $16.6150 |
| 03/19/07 | | (500) | $16.6100 |
| 03/19/07 | | (500) | $16.6001 |
| 03/19/07 | | (1,500) | $16.8701 |
| 03/20/07 | 500 | | $17.0399 |
| 03/20/07 | 500 | | $17.0700 |
| 03/20/07 | 1,000 | | $17.0699 |
| 03/20/07 | 1,000 | | $17.1500 |
| 03/20/07 | | (100) | $17.1700 |
| 03/20/07 | | (500) | $17.0000 |
| 03/20/07 | | (500) | $17.1710 |
| 03/20/07 | | (500) | $17.1700 |
| 03/20/07 | | (500) | $17.1801 |
| 03/20/07 | | (600) | $17.1600 |
| 03/20/07 | | (800) | $17.1500 |
| 03/21/07 | 500 | | $17.0500 |
| 03/21/07 | 1,500 | | $17.0499 |
| 03/22/07 | | (175) | $16.7200 |
| 03/22/07 | | (500) | $16.7210 |
| 03/22/07 | | (1,325) | $16.7100 |
| 03/23/07 | | (500) | $17.1200 |
| 03/23/07 | | (500) | $17.1150 |
| 03/26/07 | 100 | | $16.3300 |
| 03/26/07 | 400 | | $16.3200 |
| 03/26/07 | 500 | | $16.2850 |
| 03/26/07 | 500 | | $16.7000 |
| 03/26/07 | 500 | | $16.6950 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 14 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 15 of 36  Page
ID #:415

| Trade Date | Shares Bought | Shares Sold | Price/Share |
| --- | --- | --- | --- |
| 03/26/07 |  | (150) | $16.8200 |
| 03/26/07 |  | (350) | $16.8300 |
| 03/26/07 |  | (500) | $16.6350 |
| 03/26/07 |  | (500) | $16.5700 |
| 03/26/07 |  | (500) | $16.8301 |
| 03/27/07 | 100 |  | $17.0400 |
| 03/27/07 | 100 |  | $17.0500 |
| 03/27/07 | 800 |  | $17.0600 |
| 03/27/07 | 1,000 |  | $17.0399 |
| 03/27/07 |  | (1,000) | $17.1501 |
| 03/27/07 |  | (1,000) | $17.1500 |
| 03/30/07 | 100 |  | $18.6100 |
| 03/30/07 | 200 |  | $18.6200 |
| 03/30/07 | 1,500 |  | $18.2600 |
| 03/30/07 | 1,700 |  | $18.6500 |
| 03/30/07 |  | (997) | $18.7200 |
| 03/30/07 |  | (1,003) | $18.7000 |
| 03/30/07 |  | (1,500) | $18.5500 |
| 04/02/07 | 200 |  | $18.8800 |
| 04/02/07 | 200 |  | $18.8900 |
| 04/02/07 | 600 |  | $18.8700 |
| 04/02/07 |  | (2,000) | $19.0300 |
| 04/04/07 |  | (1,000) | $18.8800 |
| 04/09/07 |  | (1,000) | $19.6800 |
| 04/09/07 |  | (1,000) | $19.6810 |
| 04/10/07 | 480 |  | $20.2100 |
| 04/10/07 | 520 |  | $20.2000 |
| 04/10/07 | 1,000 |  | $20.2050 |
| 04/11/07 | 1,000 |  | $19.8599 |
| 04/11/07 | 1,000 |  | $20.0090 |
| 04/11/07 |  | (1,000) | $20.0250 |
| 04/11/07 |  | (1,000) | $20.1501 |
| 04/12/07 |  | (2,000) | $20.2000 |
| 06/06/07 | 1,000 |  | $24.0099 |
| 06/06/07 |  | (1,000) | $24.2501 |
| 06/13/07 | 100 |  | $25.6700 |
| 06/13/07 | 100 |  | $25.7150 |
| 06/13/07 | 200 |  | $25.6800 |
| 06/13/07 | 200 |  | $25.7300 |
| 06/13/07 | 323 |  | $25.6600 |
| 06/13/07 | 377 |  | $25.7000 |
| 06/13/07 | 700 |  | $25.7800 |
| 06/13/07 | 1,000 |  | $25.9999 |
| 06/13/07 | 2,000 |  | $25.4199 |
| 06/13/07 |  | (400) | $25.7300 |
| 06/13/07 |  | (600) | $25.7200 |
| 06/13/07 |  | (2,000) | $25.7000 |
| 06/14/07 | 100 |  | $26.1600 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 15 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 16 of 36   Page
ID #:416

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 06/14/07 | 172 | | $26.1700 |
| 06/14/07 | 208 | | $26.1500 |
| 06/14/07 | 520 | | $26.1800 |
| 06/14/07 | 1,500 | | $26.1400 |
| 06/14/07 | | (500) | $26.0001 |
| 06/14/07 | | (500) | $26.0000 |
| 06/14/07 | | (1,000) | $25.9900 |
| 06/15/07 | | (400) | $26.2100 |
| 06/15/07 | | (497) | $26.2200 |
| 06/15/07 | | (603) | $26.2000 |
| 06/15/07 | | (1,000) | $26.2601 |
| 06/20/07 | 200 | | $24.1300 |
| 06/20/07 | 400 | | $24.2900 |
| 06/20/07 | 800 | | $24.1500 |
| 06/20/07 | 1,000 | | $23.9900 |
| 06/20/07 | 1,000 | | $24.3000 |
| 06/20/07 | 1,600 | | $24.3000 |
| 06/20/07 | 2,000 | | $24.0899 |
| 06/20/07 | | (100) | $24.2500 |
| 06/20/07 | | (300) | $24.2600 |
| 06/20/07 | | (300) | $24.2700 |
| 06/20/07 | | (600) | $24.2400 |
| 06/20/07 | | (700) | $24.2500 |
| 06/20/07 | | (1,000) | $24.3500 |
| 06/20/07 | | (1,000) | $24.2600 |
| 06/20/07 | | (1,000) | $24.3900 |
| 06/21/07 | 100 | | $23.1900 |
| 06/21/07 | 100 | | $23.4900 |
| 06/21/07 | 100 | | $23.5000 |
| 06/21/07 | 100 | | $23.5200 |
| 06/21/07 | 200 | | $23.1800 |
| 06/21/07 | 320 | | $23.1450 |
| 06/21/07 | 380 | | $23.2500 |
| 06/21/07 | 700 | | $23.5100 |
| 06/21/07 | 790 | | $24.0600 |
| 06/21/07 | 1,000 | | $23.3695 |
| 06/21/07 | 1,710 | | $24.0900 |
| 06/21/07 | | (400) | $23.6000 |
| 06/21/07 | | (1,000) | $23.7450 |
| 06/21/07 | | (1,600) | $23.5900 |
| 06/22/07 | 500 | | $22.8600 |
| 06/22/07 | 500 | | $23.2200 |
| 06/22/07 | 1,000 | | $22.4700 |
| 06/22/07 | | (500) | $22.7250 |
| 06/22/07 | | (1,000) | $22.8905 |
| 06/25/07 | 100 | | $23.9300 |
| 06/25/07 | 100 | | $23.8800 |
| 06/25/07 | 400 | | $23.9400 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 16 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 17 of 36   Page
ID #:417

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 06/25/07 | 500 | | $23.1895 |
| 06/25/07 | 1,000 | | $23.1595 |
| 06/25/07 | 1,000 | | $23.5195 |
| 06/25/07 | 1,400 | | $24.0300 |
| 06/25/07 | | (500) | $23.3905 |
| 06/26/07 | 200 | | $22.7500 |
| 06/26/07 | 300 | | $22.7600 |
| 06/26/07 | 500 | | $21.8900 |
| 06/26/07 | 500 | | $22.2475 |
| 06/26/07 | 500 | | $22.5300 |
| 06/26/07 | 1,000 | | $22.6700 |
| 06/26/07 | | (200) | $23.5500 |
| 06/26/07 | | (300) | $23.5800 |
| 06/26/07 | | (800) | $23.5501 |
| 06/26/07 | | (1,200) | $23.5700 |
| 06/27/07 | | (100) | $22.9900 |
| 06/27/07 | | (400) | $22.9800 |
| 06/27/07 | | (500) | $22.3740 |
| 06/27/07 | | (500) | $23.4500 |
| 06/28/07 | 3 | | $23.0250 |
| 06/28/07 | 103 | | $21.8500 |
| 06/28/07 | 100 | | $23.0100 |
| 06/28/07 | 300 | | $21.8700 |
| 06/28/07 | 397 | | $23.0500 |
| 06/28/07 | 597 | | $21.9000 |
| 06/28/07 | 600 | | $23.0400 |
| 06/28/07 | 900 | | $23.0000 |
| 06/28/07 | 1,000 | | $22.5000 |
| 06/28/07 | 1,000 | | $22.9550 |
| 06/28/07 | 1,000 | | $23.0000 |
| 06/28/07 | | (100) | $23.2400 |
| 06/28/07 | | (100) | $23.2150 |
| 06/28/07 | | (362) | $23.2200 |
| 06/28/07 | | (538) | $23.2100 |
| 06/28/07 | | (900) | $23.2100 |
| 06/28/07 | | (1,000) | $23.4500 |
| 06/28/07 | | (1,000) | $23.1801 |
| 06/29/07 | | (975) | $22.5000 |
| 07/02/07 | | (1,000) | $23.1000 |
| 07/03/07 | 100 | | $22.6700 |
| 07/03/07 | 900 | | $22.6800 |
| 07/03/07 | 3,000 | | $22.9499 |
| 07/03/07 | | (500) | $22.9100 |
| 07/03/07 | | (600) | $23.0100 |
| 07/03/07 | | (1,425) | $23.0000 |
| 07/05/07 | | (200) | $24.3700 |
| 07/05/07 | | (800) | $24.3600 |
| 07/05/07 | | (3,000) | $23.1901 |

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 07/05/07 |  | (2,000) | $24.1700 |
| 07/06/07 | 1,000 |  | $23.8500 |
| 07/06/07 | 1,000 |  | $24.0299 |
| 07/06/07 |  | (1,000) | $23.9501 |
| 07/06/07 |  | (3,000) | $24.2500 |
| 07/09/07 | 500 |  | $23.5921 |
| 07/09/07 | 1,000 |  | $23.6550 |
| 07/09/07 |  | (500) | $23.8101 |
| 07/10/07 | 20 |  | $22.9499 |
| 07/10/07 | 980 |  | $22.9400 |
| 07/10/07 |  | (1,000) | $23.2801 |
| 07/10/07 |  | (1,000) | $23.7501 |
| 07/11/07 | 100 |  | $23.4800 |
| 07/11/07 | 200 |  | $23.8300 |
| 07/11/07 | 800 |  | $23.8200 |
| 07/11/07 | 1,000 |  | $23.1000 |
| 07/11/07 | 1,800 |  | $24.0000 |
| 07/11/07 | 2,200 |  | $23.8100 |
| 07/11/07 | 2,900 |  | $23.4900 |
| 07/13/07 |  | (1,000) | $23.2500 |
| 07/16/07 | 500 |  | $21.0496 |
| 07/16/07 | 1,000 |  | $21.1000 |
| 07/16/07 | 1,000 |  | $21.1500 |
| 07/16/07 |  | (1,000) | $21.3501 |
| 07/17/07 |  | (500) | $20.8300 |
| 07/18/07 | 200 |  | $20.5300 |
| 07/18/07 | 800 |  | $20.5299 |
| 07/18/07 | 1,000 |  | $20.5399 |
| 07/18/07 |  | (200) | $20.5001 |
| 07/18/07 |  | (800) | $20.5000 |
| 07/18/07 |  | (100) | $20.5600 |
| 07/18/07 |  | (900) | $20.5500 |
| 07/20/07 | 100 |  | $19.7800 |
| 07/20/07 | 200 |  | $19.8300 |
| 07/20/07 | 250 |  | $19.7500 |
| 07/20/07 | 300 |  | $19.8700 |
| 07/20/07 | 300 |  | $19.8800 |
| 07/20/07 | 650 |  | $19.8000 |
| 07/20/07 | 1,000 |  | $19.1250 |
| 07/20/07 | 1,000 |  | $19.1600 |
| 07/20/07 | 1,000 |  | $19.9299 |
| 07/20/07 | 1,200 |  | $19.9000 |
| 07/20/07 |  | (110) | $19.3500 |
| 07/20/07 |  | (125) | $19.3400 |
| 07/20/07 |  | (765) | $19.3401 |
| 07/23/07 | 1,000 |  | $17.9699 |
| 07/25/07 | 200 |  | $17.4400 |
| 07/25/07 | 800 |  | $17.4700 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 18 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 19 of 36   Page
ID #:419

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 07/25/07 | | (1,000) | $17.0200 |
| 07/25/07 | | (1,000) | $17.0100 |
| 07/30/07 | 500 | | $15.7295 |
| 07/31/07 | | (500) | $15.8700 |
| 08/08/07 | 1,000 | | $15.5995 |
| 08/08/07 | 1,000 | | $15.9995 |
| 08/08/07 | 1,000 | | $16.0000 |
| 08/08/07 | 1,000 | | $17.0000 |
| 08/08/07 | | (1,000) | $16.3500 |
| 08/10/07 | | (1,000) | $15.6701 |
| 08/13/07 | | (1,000) | $16.4000 |
| 08/14/07 | 1,000 | | $16.0500 |
| 08/14/07 | | (500) | $16.1800 |
| 08/14/07 | | (500) | $16.1900 |
| 08/15/07 | 100 | | $15.6500 |
| 08/15/07 | 300 | | $15.6300 |
| 08/15/07 | 300 | | $15.6600 |
| 08/15/07 | 700 | | $15.6400 |
| 08/15/07 | 1,600 | | $15.7200 |
| 08/17/07 | | (4,000) | $15.7500 |
| 08/28/07 | 250 | | $18.3750 |
| 08/28/07 | 750 | | $18.3899 |
| 08/28/07 | 3,000 | | $17.8199 |
| 08/28/07 | | (525) | $17.9100 |
| 08/28/07 | | (2,475) | $17.9000 |
| 08/29/07 | 100 | | $17.0700 |
| 08/29/07 | 100 | | $17.1200 |
| 08/29/07 | 300 | | $17.0600 |
| 08/29/07 | 900 | | $17.1300 |
| 08/29/07 | 1,500 | | $17.2100 |
| 08/29/07 | 1,500 | | $17.2299 |
| 08/29/07 | 1,600 | | $17.0800 |
| 08/29/07 | | (200) | $17.5200 |
| 08/29/07 | | (200) | $17.5100 |
| 08/29/07 | | (2,600) | $17.5000 |
| 08/30/07 | 75 | | $17.1800 |
| 08/30/07 | 400 | | $17.1899 |
| 08/30/07 | 525 | | $17.1900 |
| 08/30/07 | | (100) | $17.3500 |
| 08/30/07 | | (200) | $17.3700 |
| 08/30/07 | | (600) | $17.4100 |
| 08/30/07 | | (600) | $17.3600 |
| 08/30/07 | | (1,500) | $17.4000 |
| 08/31/07 | | (100) | $17.3100 |
| 08/31/07 | | (100) | $17.2600 |
| 08/31/07 | | (400) | $17.3000 |
| 08/31/07 | | (400) | $17.2700 |
| 09/05/07 | 2,000 | | $17.0899 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 19 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 20 of 36    Page
ID #:420

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 09/07/07 | 69 | | $16.0700 |
| 09/07/07 | 400 | | $16.2599 |
| 09/07/07 | 600 | | $16.2600 |
| 09/07/07 | 931 | | $16.0800 |
| 09/10/07 | | (823) | $16.2501 |
| 09/10/07 | | (1,177) | $16.2500 |
| 09/20/07 | | (1,000) | $16.9801 |
| 09/21/07 | | (200) | $17.4500 |
| 09/21/07 | | (800) | $17.4400 |
| 09/24/07 | | (1,000) | $18.7201 |
| 09/27/07 | 1,000 | | $20.3799 |
| 09/27/07 | 1,000 | | $20.6599 |
| 09/27/07 | 1,000 | | $20.9099 |
| 09/27/07 | | (100) | $20.9400 |
| 09/27/07 | | (200) | $20.9600 |
| 09/27/07 | | (700) | $20.9500 |
| 09/27/07 | | (1,000) | $21.5000 |
| 09/27/07 | | (500) | $21.0500 |
| 09/27/07 | | (1,000) | $21.3901 |
| 09/27/07 | | (1,000) | $20.9500 |
| 09/27/07 | | (1,500) | $21.0501 |
| 10/02/07 | 100 | | $23.3700 |
| 10/02/07 | 109 | | $23.3800 |
| 10/02/07 | 266 | | $23.3300 |
| 10/02/07 | 300 | | $23.2700 |
| 10/02/07 | 300 | | $23.3400 |
| 10/02/07 | 307 | | $23.2600 |
| 10/02/07 | 500 | | $23.3000 |
| 10/02/07 | 1,118 | | $23.2800 |
| 10/02/07 | | (3,000) | $23.5801 |
| 10/03/07 | 400 | | $24.0500 |
| 10/03/07 | 675 | | $24.0400 |
| 10/03/07 | 1,925 | | $24.0900 |
| 10/03/07 | 3,000 | | $22.9799 |
| 10/03/07 | | (300) | $24.1000 |
| 10/03/07 | | (600) | $24.1200 |
| 10/03/07 | | (800) | $24.1500 |
| 10/03/07 | | (1,300) | $24.1100 |
| 10/03/07 | | (3,000) | $23.9350 |
| 10/05/07 | 351 | | $24.2999 |
| 10/05/07 | 2,649 | | $24.3000 |
| 10/08/07 | 200 | | $23.6100 |
| 10/08/07 | 316 | | $23.8900 |
| 10/08/07 | 1,000 | | $22.8399 |
| 10/08/07 | 1,800 | | $23.6500 |
| 10/08/07 | 2,184 | | $23.9000 |
| 10/09/07 | | (400) | $23.6800 |
| 10/09/07 | | (983) | $23.6600 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 20 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 21 of 36   Page
ID #:421

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 10/09/07 | | (1,000) | $23.2500 |
| 10/09/07 | | (1,617) | $23.6900 |
| 10/09/07 | | (4,000) | $23.9500 |
| 10/10/07 | 641 | | $23.6800 |
| 10/10/07 | 1,400 | | $23.7000 |
| 10/10/07 | 100 | | $23.7050 |
| 10/10/07 | 2,400 | | $23.7099 |
| 10/10/07 | 300 | | $23.7100 |
| 10/10/07 | 200 | | $23.7200 |
| 10/10/07 | 2,459 | | $23.7500 |
| 10/10/07 | | (1,800) | $23.7500 |
| 10/10/07 | | (400) | $23.7600 |
| 10/10/07 | | (300) | $23.8000 |
| 10/10/07 | | (1,100) | $23.9800 |
| 10/10/07 | | (1,000) | $24.0000 |
| 10/10/07 | | (1,400) | $24.0000 |
| 10/10/07 | | (100) | $24.0100 |
| 10/10/07 | | (400) | $24.0100 |
| 10/10/07 | | (100) | $24.0200 |
| 10/10/07 | | (700) | $24.0200 |
| 10/10/07 | | (100) | $24.0300 |
| 10/10/07 | | (100) | $24.0400 |
| 10/11/07 | 400 | | $23.8800 |
| 10/11/07 | 600 | | $23.8899 |
| 10/11/07 | | (500) | $24.4201 |
| 10/12/07 | 500 | | $24.0453 |
| 10/12/07 | | (300) | $24.2900 |
| 10/12/07 | | (700) | $24.2800 |
| 10/15/07 | | (4,217) | $21.1000 |
| 10/15/07 | | (1,000) | $21.1100 |
| 10/15/07 | | (546) | $21.1200 |
| 10/15/07 | | (100) | $21.1300 |
| 10/15/07 | | (100) | $21.1400 |
| 10/15/07 | | (1,900) | $21.1600 |
| 10/15/07 | | (6,951) | $21.1700 |
| 10/15/07 | | (2,186) | $21.2000 |
| 10/15/07 | 75 | | $21.2500 |
| 10/15/07 | 4,925 | | $21.3000 |
| 10/15/07 | 5,000 | | $21.4899 |
| 10/15/07 | 300 | | $21.4900 |
| 10/15/07 | 400 | | $21.4950 |
| 10/15/07 | 484 | | $21.5000 |
| 10/15/07 | 1,816 | | $21.5200 |
| 10/15/07 | 1,000 | | $22.0000 |
| 10/15/07 | | (1,000) | $22.1701 |
| 10/15/07 | 1,000 | | $22.3300 |
| 10/15/07 | 200 | | $22.3400 |
| 10/15/07 | 1,800 | | $22.3500 |

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 10/15/07 | 1,000 | | $22.5299 |
| 10/15/07 | | (1,623) | $22.6600 |
| 10/15/07 | | (77) | $22.6700 |
| 10/15/07 | | (300) | $22.6800 |
| 10/15/07 | | (3,417) | $22.7500 |
| 10/15/07 | | (100) | $22.7600 |
| 10/15/07 | | (1,671) | $22.7700 |
| 10/15/07 | | (4,099) | $22.8000 |
| 10/15/07 | | (100) | $22.8100 |
| 10/15/07 | | (613) | $22.8900 |
| 10/15/07 | | (200) | $23.3000 |
| 10/15/07 | | (800) | $23.3200 |
| 10/16/07 | 5,000 | | $20.7600 |
| 10/16/07 | | (5,000) | $21.0500 |
| 10/16/07 | 200 | | $21.1100 |
| 10/16/07 | 400 | | $21.1800 |
| 10/16/07 | 4,400 | | $21.2000 |
| 10/16/07 | | (1,600) | $21.5500 |
| 10/16/07 | | (100) | $21.5900 |
| 10/16/07 | | (700) | $21.6000 |
| 10/16/07 | | (300) | $21.6100 |
| 10/16/07 | | (1,300) | $21.6500 |
| 10/16/07 | | (1,000) | $21.6900 |
| 10/16/07 | 300 | | $21.8300 |
| 10/16/07 | 1,500 | | $21.8400 |
| 10/16/07 | 300 | | $21.8500 |
| 10/16/07 | 200 | | $21.9000 |
| 10/16/07 | 200 | | $21.9100 |
| 10/16/07 | 1,100 | | $21.9200 |
| 10/16/07 | 100 | | $21.9300 |
| 10/16/07 | 1,300 | | $21.9400 |
| 10/16/07 | | (700) | $22.0600 |
| 10/16/07 | | (100) | $22.0700 |
| 10/16/07 | | (1,593) | $22.0800 |
| 10/16/07 | | (500) | $22.0814 |
| 10/16/07 | | (2,107) | $22.1700 |
| 10/16/07 | 601 | | $22.2000 |
| 10/16/07 | 300 | | $22.2100 |
| 10/16/07 | 200 | | $22.2200 |
| 10/16/07 | 700 | | $22.2400 |
| 10/16/07 | 300 | | $22.2500 |
| 10/16/07 | 100 | | $22.2800 |
| 10/16/07 | 3,679 | | $22.2900 |
| 10/16/07 | 4,120 | | $22.3000 |
| 10/16/07 | | (1,000) | $22.5000 |
| 10/16/07 | | (6,650) | $22.6300 |
| 10/16/07 | | (100) | $22.6400 |
| 10/16/07 | | (100) | $22.6500 |

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 10/16/07 | | (200) | $22.6700 |
| 10/16/07 | | (500) | $22.6900 |
| 10/16/07 | | (1,000) | $22.7000 |
| 10/16/07 | | (450) | $22.7200 |
| 10/17/07 | 1,595 | | $22.7500 |
| 10/17/07 | 405 | | $22.7800 |
| 10/17/07 | 165 | | $22.8000 |
| 10/17/07 | 200 | | $22.8900 |
| 10/17/07 | 1,100 | | $22.9000 |
| 10/17/07 | 390 | | $22.9200 |
| 10/17/07 | 100 | | $22.9300 |
| 10/17/07 | 100 | | $22.9500 |
| 10/17/07 | 5,945 | | $23.0000 |
| 10/17/07 | | (4,985) | $23.1400 |
| 10/17/07 | | (200) | $23.1500 |
| 10/17/07 | | (200) | $23.1800 |
| 10/17/07 | | (400) | $23.2000 |
| 10/17/07 | | (901) | $23.2100 |
| 10/17/07 | | (100) | $23.2200 |
| 10/17/07 | | (100) | $23.2500 |
| 10/17/07 | | (200) | $23.2600 |
| 10/17/07 | | (200) | $23.3000 |
| 10/17/07 | | (500) | $23.3100 |
| 10/17/07 | | (400) | $23.3500 |
| 10/17/07 | | (500) | $23.3500 |
| 10/17/07 | | (500) | $23.3600 |
| 10/17/07 | | (100) | $23.3900 |
| 10/17/07 | | (200) | $23.4000 |
| 10/17/07 | | (200) | $23.4100 |
| 10/17/07 | | (214) | $23.4200 |
| 10/17/07 | | (100) | $23.4600 |
| 10/18/07 | 100 | | $22.7000 |
| 10/18/07 | 100 | | $22.7050 |
| 10/18/07 | 100 | | $24.3400 |
| 10/18/07 | 256 | | $22.7100 |
| 10/18/07 | 340 | | $22.6800 |
| 10/18/07 | 400 | | $24.3300 |
| 10/18/07 | 700 | | $24.3200 |
| 10/18/07 | 800 | | $24.3800 |
| 10/18/07 | 1,000 | | $22.6600 |
| 10/18/07 | 1,000 | | $24.3500 |
| 10/18/07 | 1,104 | | $22.7400 |
| 10/18/07 | 2,100 | | $22.6900 |
| 10/18/07 | 2,500 | | $23.9299 |
| 10/18/07 | 5,000 | | $24.1299 |
| 10/18/07 | 7,000 | | $24.4000 |
| 10/19/07 | 800 | | $20.0300 |
| 10/19/07 | 1,700 | | $20.0299 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 23 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 24 of 36   Page
ID #:424

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 10/22/07 | | (150) | $20.7500 |
| 10/24/07 | | (150) | $20.1500 |
| 10/25/07 | 3 | | $19.3199 |
| 10/25/07 | 300 | | $19.2200 |
| 10/25/07 | 997 | | $19.3200 |
| 10/25/07 | 1,700 | | $19.2300 |
| 10/31/07 | | (1,000) | $17.5100 |
| 10/31/07 | | (1,000) | $17.5000 |
| 10/31/07 | | (1,000) | $17.5020 |
| 11/19/07 | | (300) | $14.4300 |
| 11/19/07 | | (300) | $14.3700 |
| 11/19/07 | | (700) | $14.4200 |
| 11/19/07 | | (1,700) | $14.3701 |
| 11/20/07 | | (100) | $14.4700 |
| 11/20/07 | | (900) | $14.4800 |
| 11/20/07 | | (1,000) | $14.3900 |
| 11/20/07 | | (1,000) | $14.4538 |
| 11/20/07 | | (1,000) | $14.4500 |
| 11/20/07 | | (1,000) | $14.4700 |
| 11/20/07 | | (1,700) | $14.4900 |
| 11/21/07 | | (100) | $12.2900 |
| 11/21/07 | | (200) | $12.3300 |
| 11/21/07 | | (800) | $12.3200 |
| 11/21/07 | | (1,000) | $12.2500 |
| 11/21/07 | | (2,200) | $12.3000 |
| 11/21/07 | | (3,200) | $12.2600 |
| 11/26/07 | 1,000 | | $12.6571 |
| 11/26/07 | 1,000 | | $12.9399 |
| 11/26/07 | | (1,000) | $12.8500 |
| 11/27/07 | 1,000 | | $13.1681 |
| 11/27/07 | 1,000 | | $13.3250 |
| 11/27/07 | | (100) | $13.1700 |
| 11/27/07 | | (900) | $13.1778 |
| 11/28/07 | 1,000 | | $13.5900 |
| 11/28/07 | 1,000 | | $14.0662 |
| 11/28/07 | 1,000 | | $14.2981 |
| 11/28/07 | | (1,000) | $13.8910 |
| 11/29/07 | 100 | | $15.0000 |
| 11/29/07 | 500 | | $15.0000 |
| 11/29/07 | 1,900 | | $15.0700 |
| 11/30/07 | 450 | | $10.8000 |
| 11/30/07 | 550 | | $10.8100 |
| 11/30/07 | | (200) | $11.6700 |
| 11/30/07 | | (1,800) | $11.6800 |
| 11/30/07 | | (2,100) | $11.6600 |
| 11/30/07 | | (4,000) | $11.2000 |
| 11/30/07 | | (5,900) | $11.6500 |
| 12/03/07 | 300 | | $10.0352 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 24 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 25 of 36   Page
ID #:425

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 12/03/07 | | (300) | $10.0300 |
| 12/03/07 | | (1,000) | $11.7500 |
| 12/06/07 | 900 | | $10.1200 |
| 12/06/07 | | (900) | $10.1576 |
| 12/10/07 | 1,000 | | $9.4150 |
| 12/10/07 | | (1,000) | $8.9436 |
| 12/13/07 | 1,500 | | $4.7765 |
| 12/14/07 | 200 | | $6.7100 |
| 12/14/07 | | (200) | $6.8348 |
| 12/14/07 | | (1,500) | $6.7300 |
| 12/19/07 | 2,500 | | $4.3400 |
| 12/19/07 | | (1,000) | $4.6000 |
| 12/19/07 | | (1,500) | $4.5000 |
| 12/24/07 | 200 | | $5.0500 |
| 12/24/07 | 1,800 | | $5.0400 |
| 12/24/07 | | (2,000) | $4.8000 |
| 12/28/07 | 1,900 | | $4.7581 |
| 01/02/08 | | (1,900) | $5.3447 |
| 01/07/08 | 2,000 | | $4.5400 |
| 01/09/08 | 250 | | $4.0200 |
| 01/15/08 | | (2,250) | $3.8800 |

2:08-cv-00845-CWH   Date Filed 05/09/08   Entry Number 19-5   Page 25 of 35
Case 2:19-cv-04739-TJH-JC   Document 32-7   Filed 08/16/19   Page 26 of 36   Page
ID #:426

## Certification of Plaintiff
## Pursuant to Federal Securities Laws

1.     I, Panteli G. Poulikakos, make this declaration pursuant to Section 101 of the Private Securities Litigation Reform Act of 1995 as required by Section 21D (a) (2) of Title I of the Securities Exchange Act of 1934.

2.     I have reviewed a Complaint against Force Protection, Inc. ("Force Protection"), and authorize a filing of a comparable complaint on my behalf.

3.     I did not purchase my Force Protection securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under Title I of the Securities Exchange Act of 1934.

4.     I am willing to serve as a representative party on behalf of a class as set forth in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action and that the Pomerantz Firm will exercise its discretion in determining whether to move on my behalf for appointment as lead plaintiff.

5.     To the best of my current knowledge, the attached sheet lists all of my purchases and sales in Force Protection securities during the Class Period as specified in the Complaint.

6.     During the three-year period preceding the date on which this certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws, except as follows:

7.     I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

8.     The matters stated in this declaration are true to the best of my current knowledge, information and belief.

I declare under penalty or perjury that the foregoing is true and correct.

Executed___*5/1/2008*___, at ___*Niles, IL*___
   **(Date)**                        **(City, State)**

_*Panteli Poulikakos*_
   **(Signature)**

_*Panteli Poulikakos*_
   **(Type or Print Name)**

2:08-cv-00845-CWH   Date Filed 05/09/08   Entry Number 19-5   Page 26 of 35
Case 2:19-cv-04739-TJH-JC   Document 32-7   Filed 08/16/19   Page 27 of 36   Page
ID #:427

### FORCE PROTECTION, INC.  (Exhibit A)

Class Period:  08/14/06 - 03/17/08
Shareholder:  Panteli G. Poulikakos (Stock)

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 09/15/06 | 2,500 | | $7.7700 |
| 09/15/06 | | (1,000) | $7.8500 |
| 09/15/06 | | (1,500) | $7.8000 |
| 09/18/06 | 2,500 | | $7.8900 |
| 09/19/06 | 2,500 | | $8.9000 |
| 09/19/06 | 5,000 | | $8.5800 |
| 09/19/06 | | (5,000) | $8.7200 |
| 09/21/06 | 2,500 | | $9.1500 |
| 09/22/06 | 2,500 | | $8.9000 |
| 09/22/06 | | (2,500) | $9.0500 |
| 09/25/06 | 500 | | $8.8800 |
| 09/26/06 | 2,500 | | $8.6200 |
| 09/26/06 | 2,500 | | $8.7200 |
| 09/26/06 | | (5,000) | $8.5400 |
| 09/28/06 | | (1,000) | $8.2500 |
| 09/28/06 | | (1,500) | $8.2550 |
| 09/29/06 | 1,000 | | $8.2800 |
| 09/29/06 | 200 | | $8.2500 |
| 09/29/06 | 2,300 | | $8.2700 |
| 09/29/06 | 500 | | $8.2900 |
| 09/29/06 | | (1,000) | $8.5500 |
| 09/29/06 | | (500) | $8.3000 |
| 10/05/06 | 1,000 | | $8.0600 |
| 10/06/06 | 1,500 | | $8.1300 |
| 10/06/06 | 2,500 | | $8.5400 |
| 10/06/06 | 4,500 | | $8.6000 |
| 10/06/06 | 500 | | $8.5500 |
| 10/06/06 | | (2,500) | $8.4600 |
| 10/06/06 | | (2,500) | $8.4900 |
| 10/06/06 | | (2,500) | $8.4900 |
| 10/10/06 | 1,250 | | $8.1000 |
| 10/10/06 | 1,250 | | $8.1500 |
| 10/10/06 | | (2,500) | $8.1200 |
| 10/10/06 | | (2,500) | $8.1900 |
| 10/11/06 | 2,500 | | $8.1000 |
| 10/11/06 | | (2,500) | $8.1500 |
| 10/12/06 | | (2,500) | $8.3000 |
| 10/13/06 | 1,000 | | $7.6650 |
| 10/13/06 | 500 | | $7.5800 |
| 10/13/06 | | (1,500) | $7.7500 |
| 10/13/06 | | (2,000) | $7.7000 |
| 10/16/06 | 2,000 | | $7.6500 |
| 10/16/06 | 2,500 | | $7.9700 |
| 10/20/06 | 2,500 | | $7.6500 |
| 10/23/06 | | (400) | $7.6000 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 27 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 28 of 36   Page
ID #:428

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 10/23/06 | | (100) | $7.7700 |
| 10/24/06 | | (2,500) | $7.8000 |
| 10/25/06 | 2,500 | | $7.6800 |
| 10/26/06 | 2,500 | | $7.1500 |
| 10/26/06 | 500 | | $6.6800 |
| 10/26/06 | 500 | | $6.7000 |
| 10/26/06 | | (1,000) | $6.5700 |
| 11/01/06 | | (2,500) | $7.3900 |
| 11/02/06 | 2,500 | | $7.1500 |
| 11/02/06 | | (2,500) | $6.9400 |
| 11/02/06 | | (2,500) | $7.1600 |
| 11/03/06 | 1,630 | | $7.1500 |
| 11/03/06 | 870 | | $7.0600 |
| 11/10/06 | 2,000 | | $8.0500 |
| 11/10/06 | 235 | | $8.0400 |
| 11/10/06 | 2,500 | | $8.1700 |
| 11/10/06 | 2,500 | | $8.3000 |
| 11/10/06 | 4,765 | | $8.0300 |
| 11/10/06 | 500 | | $8.0450 |
| 11/10/06 | | (1,000) | $8.3400 |
| 11/10/06 | | (1,500) | $8.0900 |
| 11/10/06 | | (1,500) | $8.4000 |
| 11/10/06 | | (3,500) | $7.9900 |
| 11/10/06 | | (5,000) | $8.1200 |
| 11/14/06 | 1,250 | | $8.3200 |
| 11/15/06 | 1,250 | | $8.1100 |
| 11/15/06 | | (1,250) | $8.9500 |
| 11/15/06 | | (1,250) | $9.1200 |
| 11/17/06 | 1,000 | | $10.3750 |
| 11/17/06 | 1,000 | | $11.4100 |
| 11/17/06 | | (1,000) | $11.0000 |
| 11/17/06 | | (1,000) | $11.8500 |
| 11/22/06 | 1,000 | | $11.0000 |
| 11/22/06 | | (1,000) | $11.1100 |
| 11/24/06 | 1,000 | | $11.2600 |
| 11/24/06 | | (1,000) | $11.3000 |
| 11/27/06 | | (90) | $11.3700 |
| 11/28/06 | 1,000 | | $10.6500 |
| 11/29/06 | | (1,000) | $11.0000 |
| 12/06/06 | 5 | | $15.4300 |
| 12/06/06 | | (5) | $15.4250 |
| 12/12/06 | 1,000 | | $13.1300 |
| 12/12/06 | | (1,000) | $13.3400 |
| 12/14/06 | 373 | | $13.0900 |
| 12/14/06 | 627 | | $13.0800 |
| 12/14/06 | | (400) | $13.4100 |
| 12/14/06 | | (600) | $13.2700 |
| 12/22/06 | 1,000 | | $17.3500 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 28 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 29 of 36    Page
ID #:429

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 12/22/06 | 1,000 | | $17.3900 |
| 12/22/06 | | (1,000) | $19.9500 |
| 12/26/06 | | (500) | $16.9500 |
| 12/27/06 | 170 | | $16.8050 |
| 12/27/06 | 330 | | $16.8100 |
| 12/27/06 | | (500) | $17.2800 |
| 12/28/06 | 1,100 | | $17.7000 |
| 12/28/06 | 400 | | $17.5500 |
| 12/28/06 | | (1,500) | $18.0700 |
| 01/03/07 | 1,000 | | $17.8000 |
| 01/03/07 | 225 | | $17.7450 |
| 01/04/07 | 1,000 | | $17.8300 |
| 01/04/07 | | (500) | $18.1500 |
| 01/04/07 | | (750) | $17.5000 |
| 01/04/07 | | (750) | $18.0400 |
| 01/11/07 | 200 | | $19.3500 |
| 01/11/07 | 300 | | $19.2500 |
| 01/11/07 | | (500) | $19.9500 |
| 01/12/07 | 200 | | $20.8000 |
| 01/12/07 | 800 | | $20.7900 |
| 01/12/07 | | (1,000) | $21.4500 |
| 01/16/07 | 1,000 | | $23.1800 |
| 01/16/07 | 180 | | $22.4800 |
| 01/16/07 | 820 | | $22.4750 |
| 01/16/07 | | (1,000) | $23.4000 |
| 01/16/07 | | (500) | $22.5000 |
| 01/17/07 | 1,000 | | $21.7400 |
| 01/17/07 | 1,000 | | $23.8500 |
| 01/17/07 | 1,500 | | $21.9700 |
| 01/17/07 | 328 | | $21.8400 |
| 01/17/07 | | (1,000) | $22.1800 |
| 01/17/07 | | (1,500) | $21.8600 |
| 01/17/07 | | (328) | $22.4000 |
| 01/18/07 | 1,000 | | $18.6000 |
| 01/18/07 | 2,000 | | $18.3500 |
| 01/18/07 | 2,000 | | $18.4700 |
| 01/18/07 | | (1,000) | $19.0000 |
| 01/18/07 | | (1,000) | $19.6000 |
| 01/18/07 | | (3,000) | $18.1900 |
| 01/19/07 | 1,000 | | $19.9900 |
| 01/19/07 | 1,000 | | $21.7700 |
| 01/19/07 | | (1,000) | $20.1500 |
| 01/24/07 | 1,150 | | $19.8200 |
| 01/24/07 | 350 | | $19.6800 |
| 01/24/07 | 888 | | $20.1600 |
| 01/24/07 | | (1,000) | $19.8600 |
| 01/24/07 | | (333) | $21.0000 |
| 01/24/07 | | (500) | $19.8400 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 29 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 30 of 36   Page
ID #:430

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|------------|---------------|-------------|-------------|
| 01/24/07 | | (500) | $21.0000 |
| 01/25/07 | | (55) | $20.3700 |
| 01/26/07 | 1,000 | | $19.7700 |
| 01/26/07 | 500 | | $18.5000 |
| 01/29/07 | | (500) | $18.5500 |
| 01/30/07 | 1,750 | | $18.1100 |
| 01/30/07 | 200 | | $18.1000 |
| 01/30/07 | 3,000 | | $18.3900 |
| 01/30/07 | 400 | | $18.0000 |
| 01/30/07 | | (1,000) | $17.5000 |
| 01/30/07 | | (1,000) | $17.6000 |
| 01/30/07 | | (1,350) | $18.2200 |
| 02/01/07 | 1,000 | | $17.0700 |
| 02/01/07 | 1,000 | | $17.2000 |
| 02/01/07 | | (1,000) | $17.1600 |
| 02/01/07 | | (2,500) | $16.8500 |
| 02/01/07 | | (4,000) | $16.9300 |
| 02/01/07 | | (500) | $16.9900 |
| 02/02/07 | 100 | | $16.8200 |
| 02/02/07 | 900 | | $17.2300 |
| 02/05/07 | 1,000 | | $16.8700 |
| 02/05/07 | 1,000 | | $17.5500 |
| 02/06/07 | 1,000 | | $18.0000 |
| 02/07/07 | 2,000 | | $18.8500 |
| 02/07/07 | | (100) | $18.9500 |
| 02/07/07 | | (1,000) | $18.5000 |
| 02/09/07 | 100 | | $19.0000 |
| 02/09/07 | 900 | | $19.0800 |
| 02/09/07 | | (900) | $19.2700 |
| 02/26/07 | 1,000 | | $17.2000 |
| 02/26/07 | | (1,000) | $17.7500 |
| 02/27/07 | 1,000 | | $16.2500 |
| 02/27/07 | 1,500 | | $16.2500 |
| 02/28/07 | 1,000 | | $16.2500 |
| 02/28/07 | | (1,000) | $16.2700 |
| 02/28/07 | | (1,500) | $15.5000 |
| 03/02/07 | 5,000 | | $16.6500 |
| 03/02/07 | | (1,000) | $16.5000 |
| 03/05/07 | | (1,000) | $15.7500 |
| 03/06/07 | 1,570 | | $15.2500 |
| 03/06/07 | | (1,000) | $15.0000 |
| 03/06/07 | | (15) | $15.1000 |
| 03/06/07 | | (1,570) | $15.2300 |
| 03/06/07 | | (1,785) | $15.0000 |
| 03/06/07 | | (200) | $15.1500 |
| 03/07/07 | | (1,000) | $15.1700 |
| 03/07/07 | | (1,035) | $14.7500 |
| 03/16/07 | 485 | | $16.5500 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 30 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 31 of 36   Page
ID #:431

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 03/16/07 | 1,460 | | $17.1800 |
| 03/16/07 | 90 | | $17.0000 |
| 03/19/07 | | (500) | $16.8000 |
| 03/20/07 | | (500) | $17.1900 |
| 05/10/07 | 15 | | $26.9500 |
| 05/10/07 | 360 | | $26.4000 |
| 05/10/07 | | (225) | $26.9500 |
| 05/11/07 | | (375) | $27.8000 |
| 05/15/07 | 394 | | $26.5000 |
| 05/15/07 | | (394) | $25.1500 |
| 05/22/07 | 350 | | $28.2000 |
| 05/31/07 | 1,000 | | $27.4500 |
| 05/31/07 | | (1,000) | $28.0000 |
| 06/04/07 | 1,000 | | $24.5000 |
| 06/04/07 | | (1,000) | $24.5500 |
| 06/08/07 | 1,000 | | $22.7500 |
| 06/11/07 | | (1,000) | $22.8000 |
| 06/20/07 | 1,000 | | $24.1000 |
| 06/21/07 | | (1,000) | $24.1100 |
| 06/22/07 | 1,000 | | $22.7200 |
| 06/22/07 | | (1,000) | $23.2200 |
| 06/29/07 | 1,000 | | $20.7500 |
| 06/29/07 | 1,000 | | $20.8000 |
| 06/29/07 | | (1,000) | $20.9000 |
| 07/02/07 | | (1,000) | $22.1500 |
| 07/06/07 | 1,000 | | $24.0000 |
| 07/23/07 | | (350) | $17.9000 |
| 07/25/07 | 1,000 | | $16.9500 |
| 07/25/07 | | (1,000) | $26.9900 |
| 07/26/07 | 1,000 | | $15.6000 |
| 07/26/07 | 1,000 | | $16.3000 |
| 07/26/07 | 500 | | $15.0200 |
| 07/26/07 | | (1,000) | $15.7100 |
| 07/26/07 | | (1,000) | $16.2500 |
| 07/26/07 | | (500) | $14.8300 |
| 08/09/07 | 1,000 | | $15.0000 |
| 08/15/07 | 621 | | $14.9899 |
| 08/16/07 | | (100) | $15.0000 |
| 09/28/07 | 1,600 | | $20.7500 |
| 09/28/07 | | (1,600) | $20.8500 |
| 10/08/07 | 1,000 | | $22.4500 |
| 10/08/07 | | (220) | $22.6000 |
| 10/09/07 | | (780) | $22.7000 |
| 10/11/07 | 1,000 | | $54.2500 |
| 10/11/07 | 2,000 | | $23.8800 |
| 10/11/07 | 336 | | $24.2200 |
| 10/11/07 | 527 | | $24.0200 |
| 10/11/07 | 964 | | $24.2500 |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 31 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 32 of 36   Page
ID #:432

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 10/11/07 | | (1,300) | $24.2700 |
| 10/11/07 | | (2,000) | $23.9801 |
| 10/11/07 | | (527) | $24.2000 |
| 10/12/07 | 2,000 | | $23.9800 |
| 10/12/07 | | (1,000) | $24.5000 |
| 10/15/07 | 1,000 | | $22.2000 |
| 10/16/07 | | (1,000) | $22.7500 |
| 10/17/07 | 1,000 | | $24.3000 |
| 10/17/07 | 300 | | $24.0000 |
| 10/18/07 | 1,000 | | $23.5500 |
| 10/19/07 | 1,000 | | $20.3500 |
| 10/19/07 | 1,000 | | $20.9000 |
| 10/19/07 | 1,700 | | $20.1325 |
| 10/19/07 | 85 | | $19.9300 |
| 10/19/07 | 915 | | $19.9700 |
| 10/19/07 | | (1,000) | $20.4801 |
| 10/19/07 | | (1,000) | $20.5000 |
| 10/22/07 | 320 | | $19.2500 |
| 10/22/07 | 680 | | $19.2500 |
| 10/22/07 | | (1,000) | $19.3000 |
| 10/22/07 | | (1,215) | $19.1600 |
| 10/22/07 | | (785) | $19.5000 |
| 10/23/07 | 1,000 | | $18.2000 |
| 10/23/07 | 25 | | $18.1000 |
| 10/23/07 | | (2,000) | $17.6200 |
| 10/23/07 | | (2,025) | $17.8400 |
| 12/10/07 | | (4,000) | $8.0000 |
| 12/11/07 | | (2,510) | $1.1710 |
| 12/12/07 | 5,000 | | $5.4100 |
| 12/12/07 | | (9,490) | $5.4400 |
| 12/13/07 | 1,500 | | $5.3601 |
| 12/14/07 | 1,000 | | $5.6600 |
| 12/14/07 | 400 | | $7.3000 |
| 12/17/07 | | (1,400) | $5.6000 |
| 12/18/07 | | (1,000) | $4.2600 |
| 01/09/08 | | (1,445) | $4.0010 |
| 01/09/08 | | (500) | $3.9200 |
| 01/10/08 | 1,445 | | $4.0000 |
| 01/10/08 | | (500) | $4.0100 |
| 02/01/08 | 100 | | $4.6000 |
| 02/01/08 | 4,900 | | $4.6499 |
| 02/01/08 | | (3,000) | $4.5000 |
| 02/22/08 | 2,004 | | $4.8000 |
| 02/22/08 | 496 | | $4.9300 |
| 02/22/08 | | (2,500) | $4.9500 |
| 03/10/08 | | (1,700) | $2.7001 |
| 03/10/08 | | (2,500) | $2.6400 |

*FORCE PROTECTION, INC.  (Exhibit A)*

Class Period:  08/14/06 - 03/17/08

Shareholder:  Pantelli G. Poulikakos   (Options)

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|------------|---------------|-------------|-------------|
| 07/23/07   | 20            |             | $311.2495   |
| 07/26/07   |               | (20)        | $0.0000     |

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 33 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 34 of 36   Page
ID #:434

### Certification of Plaintiff
### Pursuant to Federal Securities Laws

1.    I, George Poulikakos, make this declaration pursuant to Section 101 of the Private Securities Litigation Reform Act of 1995 as required by Section 21D (a) (2) of Title I of the Securities Exchange Act of 1934.

2.    I have reviewed a Complaint against Force Protection, Inc. ("Force Protection"), and authorize a filing of a comparable complaint on my behalf.

3.    I did not purchase my Force Protection securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under Title I of the Securities Exchange Act of 1934.

4.    I am willing to serve as a representative party on behalf of a class as set forth in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action and that the Pomerantz Firm will exercise its discretion in determining whether to move on my behalf for appointment as lead plaintiff.

5.    To the best of my current knowledge, the attached sheet lists all of my purchases and sales in Force Protection securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws, except as follows:

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

8.    The matters stated in this declaration are true to the best of my current knowledge, information and belief.

I declare under penalty or perjury that the foregoing is true and correct.

Executed_____5/1/2008_____, at _____Niles, IL_____
        (Date)                              (City, State)

_____George Poulikakos_____
        (Signature)

_____George Poulikakos_____
        (Type or Print Name)

## Certification of Plaintiff
## Pursuant to Federal Securities Laws

1.    I, Niki Poulikakos, make this declaration pursuant to Section 101 of the Private Securities Litigation Reform Act of 1995 as required by Section 21D (a) (2) of Title I of the Securities Exchange Act of 1934.

2.    I have reviewed a Complaint against Force Protection, Inc. ("Force Protection"), and authorize a filing of a comparable complaint on my behalf.

3.    I did not purchase my Force Protection securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under Title I of the Securities Exchange Act of 1934.

4.    I am willing to serve as a representative party on behalf of a class as set forth in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action and that the Pomerantz Firm will exercise its discretion in determining whether to move on my behalf for appointment as lead plaintiff.

5.    To the best of my current knowledge, the attached sheet lists all of my purchases and sales in Force Protection securities during the Class Period as specified in the Complaint.

6.    During the three-year period preceding the date on which this certification is signed, I have not sought to serve as a representative party on behalf of a class under the federal securities laws, except as follows:

7.    I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the Court.

8.    The matters stated in this declaration are true to the best of my current knowledge, information and belief.

I declare under penalty or perjury that the foregoing is true and correct.

Executed_____*5-1-08*_____, at ____*NILES IL*_____

           **(Date)**                            **(City, State)**

_____
                        **(Signature)**

     *Niki Poulikakos*
_____
                  **(Type or Print Name)**

2:08-cv-00845-CWH    Date Filed 05/09/08    Entry Number 19-5    Page 35 of 35
Case 2:19-cv-04739-TJH-JC    Document 32-7    Filed 08/16/19    Page 36 of 36   Page
ID #:436

### FORCE PROTECTION, INC.  (Exhibit A)

Class Period:  08/14/06 - 03/17/08

Shareholder:  George & Niki Poulikakos

| Trade Date | Shares Bought | Shares Sold | Price/Share |
|---|---|---|---|
| 09/28/06 | 1,000 | | $8.2000 |
| 10/05/06 | 1,000 | | $7.9800 |
| 10/06/06 | | (1,000) | $8.4800 |
| 10/09/06 | 1,000 | | $8.2500 |
| 10/10/06 | 2,000 | | $8.1000 |
| 10/31/06 | 2,000 | | $7.5000 |
| 11/10/06 | | (2,000) | $8.1500 |
| 11/10/06 | | (2,000) | $8.5000 |
| 12/08/06 | 1,000 | | $14.5500 |
| 12/08/06 | 1,000 | | $14.4300 |
| 12/14/06 | 1,000 | | $13.4500 |
| 01/16/07 | | (1,000) | $22.5000 |
| 01/17/07 | 1,000 | | $22.0900 |
| 01/18/07 | 1,000 | | $20.3500 |
| 01/26/07 | 1,000 | | $18.4500 |
| 02/27/07 | 2,000 | | $15.9000 |
| 04/23/07 | | (2,000) | $25.1500 |
| 05/16/07 | | (75) | $25.0000 |
| 05/16/07 | | (925) | $25.0000 |
| 06/01/07 | 1,000 | | $26.2500 |
| 06/13/07 | 1,000 | | $25.2500 |
| 06/14/07 | | (1,000) | $26.3000 |
| 06/20/07 | 1,000 | | $24.8500 |
| 06/20/07 | 1,000 | | $24.3500 |
| 06/22/07 | 750 | | $22.9500 |
| 06/28/07 | 1,000 | | $22.3000 |
| 07/03/07 | | (1,000) | $23.5000 |
| 07/23/07 | 1,000 | | $17.0000 |
| 07/23/07 | | (1,000) | $17.5200 |
| 07/25/07 | 1,000 | | $17.0000 |
| 10/11/07 | | (1,000) | $25.2500 |
| 10/19/07 | 1,000 | | $21.2000 |
| 12/10/07 | | (1,000) | $7.7100 |
| 12/11/07 | | (1,000) | $6.7500 |
| 12/11/07 | | (1,000) | $6.8500 |
| 12/13/07 | | (1,000) | $4.7500 |
| 12/19/07 | | (1,000) | $4.1500 |
| 01/29/08 | 1,000 | | $4.7500 |
| 01/31/08 | 500 | | $4.0800 |
| 01/31/08 | | (500) | $4.1500 |
| 02/25/08 | | (1,000) | $4.8300 |